*Gagnon v. Wing Aviation, et al.*
**Civil Action No. 4:067-cv-01767**

**Plaintiff's Litigation Costs**

# Exhibit D

# INVOICE

LAW OFFICE OF JO MILLER, P.L.L.C.
505 North Main
Carriage House
Conroe, Texas 77301
Phone (936) 539-4400
Facsimile  (936)  539-4409
jmiller@jomillerlaw.com

| Bill to: |
|---|
| Timothy Gagnon<br>4333 East Bellevue Apt. 2<br>Tucson, AZ 85712 |

| Date | Item | Description | By | Total Quantity /Hours | Total Quantity /Minutes | FLSA Quantity /Hours | FLSA Quantity /Minutes | FLSA $Amount |
|---|---|---|---|---|---|---|---|---|
| 02/07/2006 | Legal Assistant | Initial phone call from Tim Gagnon re: retaining Attorney Miller's services. | MK | | 20 | | 10 | $12.50 |
| 02/17/2006 | Legal Assistant | Open and set up file.  Notarize EEOC Charge; prepare transmittal letter to EEOC | MK | | 30 | | 15 | $18.75 |
| 02/17/2006 | Attorney Services | Prepare and send letter correspondence to Intake Department, EEOC re: notification of Attorney Miller's representation for Mr. Gagnon in his discrimination suit against John Wing Aviation, Inc. And XJT Holdings, Inc. | JM | | 20 | | 20 | $83.40 |

| Date | Type | Description | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 02/17/2006 | Attorney Services | Receive and review Determination on Payment of Unemployment Benefits from Texas Workforce Commission from AIS Tech Services, Inc. dated 2/5/06 | JM | | 10 | 0 | 0 | $0.00 |
| 02/17/2006 | Attorney Services | Initial office conference with Tim Gagnon. | JM | 3 | 30 | 1 | 45 | $187.65 |
| 02/20/2006 | Attorney Services | Prepare and send email correspondence to Joe Admad re: facts of case. | JM | | 20 | | 10 | $41.70 |
| 02/21/2006 | Legal Assistant | File maintenance and update | MK | | 10 | | 5 | $6.25 |
| 02/23/2006 | Legal Assistant | Phone call to client to confirm conference on Monday. | MK | | 10 | | 5 | $6.25 |
| 02/27/2006 | Attorney Services | Prepare and send email correspondence re: requesting appointment to discuss case. | JM | | 10 | | 5 | $20.85 |
| 03/06/2006 | Attorney Services | Prepare and send email correspondence re: facts about case. | JM | | 10 | | 5 | $20.85 |
| 03/07/2006 | Legal Assistant | Phone call to client; left message re: conference on 3/14/06. | MK | | 10 | | 5 | $6.25 |
| 03/09/2006 | Attorney Services | Receive and review Statement of Account for client's case from the Texas Workforce Commission | JM | | 10 | | 0 | $0.00 |
| 03/14/2006 | Attorney Services | Prepare letter correspondence to Texas Workforce Commission, Appeal Tribunal re: denial of payment of unemployment benefits. Receive, review and process Determination on Payment of Unemployment Benefits dated 3/8/06 from Texas Workforce Commission. | JM | | 20 | | 0 | $0.00 |
| 03/14/2006 | Attorney Services | Review and approve fax correspondence to Texas Workforce Commission re: Appear Tribunal | JM | | 10 | | 0 | $0.00 |
| 03/14/2006 | Legal Assistant | Prepare and send fax correspondence to Texas Workforce Commission re: Appeal Tribunal | MK | | 10 | | 0 | $0.00 |
| 03/14/2006 | Legal Assistant | Copy documents and prepare for meeting | MK | 2 | 20 | 2 | 20 | $25.00 |
| 03/14/2006 | Legal Assistant | Conference with client, prepare all releases for signature and notarized same. | MK | | 20 | | 10 | $12.50 |
| 03/14/2006 | Legal Assistant | Prepare notice of appeal and fax to Texas Workforce Commission | MK | | 15 | | 0 | $0.00 |

| 03/15/2006 | Legal Assistant | Organize documents; prepare bates numbers and mark all documents.  Photocopy numbered documents. | MK | 6 | | 6 | | $450.00 |
|---|---|---|---|---|---|---|---|---|
| 03/15/2006 | Legal Assistant | Conference with Attorney Miller and begin organizing documents relative to case | MK | | 30 | | 30 | $37.50 |
| 03/16/2006 | Legal Assistant | Copy 3 sets of all documents as numbered. | MK | 3 | | 3 | | $225.00 |
| 03/16/2006 | Legal Assistant | Add documents to ones already numbered; copy and organize. | MK | 1 | | 1 | | $75.00 |
| 03/16/2006 | Legal Assistant | Phone conversation with client; began draft of Amended EEOC charge | MK | | 45 | | 0 | $0.00 |
| 03/17/2006 | Legal Assistant | Phone call to client to confirm appoint. | MK | | 10 | | 5 | $6.25 |
| 03/17/2006 | Legal Assistant | Office conference with client to obtain additional information | MK | | 20 | | 10 | $12.50 |
| 03/17/2006 | Attorney Services | In-office conference with client | JM | 2 | | 1 | 30 | $375.00 |
| 03/17/2006 | Legal Assistant | Continue draft of complaint | MK | 1 | | 0 | 0 | $0.00 |
| 03/17/2006 | Attorney Services | Prepare and send letter correspondence re: fee agreement for client | JM | | 20 | | 10 | $41.70 |
| 03/17/2006 | Legal Assistant | Create Table of Contents for documents | MK | | 15 | | 15 | $18.75 |
| 03/20/2006 | Legal Assistant | Organize and file documents | MK | | 20 | | 10 | $12.50 |
| 03/22/2006 | Legal Assistant | Receive, review and calendar Appeal with Texas Workforce Commission. | MK | | 15 | | 0 | $0.00 |
| 03/24/2006 | Legal Assistant | Phone call to EEOC re: received their message regarding no mediation. | MK | | 10 | | 0 | $0.00 |
| 03/27/2006 | Legal Assistant | Complete draft of Amended EEOC charge | MK | | 20 | | 0 | $0.00 |
| 04/04/2006 | Attorney Services | Receive, review and process Notice of Telephone Hearing for Texas Workforce Commission for our client.  After review of above packet, completed on-line research of case law. | JM | 2 | | 0 | 0 | $0.00 |
| 08/03/2006 | Attorney Services | Return phone call to client.  Made appointment for client to come in to office. | JM | | 15 | | 0 | $0.00 |

| 08/03/2006 | Legal Assistant | Phone call from client notifying us he has an Appeal coming up on the 14th. Our office has the release form for doctor. | BE | | 15 | | 0 | $0.00 |
|---|---|---|---|---|---|---|---|---|
| 08/08/2006 | Attorney Services | In-office consultation with client | JM | 1 | 20 | | 40 | $166.80 |
| 08/10/2006 | Attorney Services | Phone conference with Ray Bautista, EEOC Investigator | JM | | 20 | | 0 | $0.00 |
| 08/10/2006 | Attorney Services | In-office consultation with client | JM | 2 | | 1 | | $250.00 |
| 08/17/2006 | Attorney Services | Return phone call to client re: another case similar to his. | JM | | 15 | | 15 | $62.55 |
| 08/17/2006 | Legal Assistant | Phone call from client re: has some questions about case. | BE | | 10 | | 10 | $12.50 |
| 08/22/2006 | Legal Assistant | Return phone call to Sally in Ray Bautista's office to confirm Mr. Bautista's appointment. | BE | | 10 | | 0 | $0.00 |
| 08/22/2006 | Legal Assistant | Receive and process message from answering service re: message from Sally in Ray Bautista's office. | BE | | 10 | | 0 | $0.00 |
| 10/10/2006 | Attorney Services | Phone call from client notifying our office of his intent to relocate out of state. | JM | | 10 | | 5 | $20.85 |
| 10/11/2006 | Legal Assistant | Phone conversation with client re: style of case versus John Wing Aviation. | BE | | 10 | | 5 | $6.25 |
| 10/11/2006 | Attorney Services | Phone conference with client | JM | | 20 | | 10 | $41.70 |
| 10/12/2006 | Attorney Services | Phone conference with client | JM | | 30 | | 15 | $62.55 |
| 10/24/2006 | Legal Assistant | Phone call from client giving law office his new address and phone number in Arizona | BE | | 10 | | 5 | $6.25 |
| 12/17/2006 | Legal Assistant | Phone call from Ray Bautista, EEOC, asking for clarification as to type of work Mr. Gagnon performed. | BE | | 10 | | 0 | $0.00 |
| 01/24/2007 | Legal Assistant | Phone call from Ray Bautista requesting conversation with Attorney Miller | BE | | 10 | | 0 | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/24/2007 | Attorney Services | Return phone call to Ray Bautista, EEOC | JM | | 15 | | 0 | $0.00 |
| 02/22/2007 | Legal Assistant | Phone call from Ray Bautista, EEOC. | BE | | 10 | | 0 | $0.00 |
| 02/22/2007 | Attorney Services | Return phone call to Ray Bautista, EEOC. | JM | | 15 | | 0 | $0.00 |
| 02/23/2007 | Legal Assistant | Prepare and send fax correspondence to Ray Bautista, EEOC Investigator re: Right to Sue letter from Attorney Miller | BE | | 10 | | 0 | $0.00 |
| 02/23/2007 | Attorney Services | Receive, review and process fax correspondence from EEOC, Raymond Bautista re: Amended charges for client | JM | | 10 | | 0 | $0.00 |
| 02/23/2007 | Attorney Services | Prepare letter to Ray Bautista, Investigator, EEOC, re: Right to Sue request. | JM | | 20 | | 0 | $0.00 |
| 02/28/2007 | Attorney Services | Receipt and review of Notice of Right to Sue from the EEOC | JM | | 20 | | 0 | $0.00 |
| 03/09/2007 | Attorney Services | Receive, review and process three letters from Tremayne Severin, EEOC Coordinator re: completion of various forms prior to sending documents to our office. | JM | | 30 | | 0 | $0.00 |
| 03/09/2007 | Attorney Services | Receive, review and sign EEOC Nondisclosure Agreement form | JM | | 10 | | 0 | $0.00 |
| 03/09/2007 | Legal Assistant | Phone call from client notifying us he has more medical records. | BE | | 10 | | 0 | $0.00 |
| 03/16/2007 | Legal Assistant | Return phone call to T. Severin, EEOC Coordinator | BE | | 10 | | 0 | $0.00 |
| 03/16/2007 | Legal Assistant | Receive and process message from answering service re: message from Tremayne Severin, EEOC Coordinator. | BE | | 10 | | 0 | $0.00 |
| 03/21/2007 | Legal Assistant | Phone call from client giving us his Arizona mailing address. | BE | | 10 | | 5 | $6.25 |
| 04/17/2007 | Legal Assistant | Bate Stamp and Scan Plaintiff's Disclosure documents 300 pages | BE | 1 | 20 | | 40 | $50.00 |
| 04/17/2007 | Legal Assistant | Phone call from client inquiring if we need his 2006 W-2 form. | BE | | 10 | | 5 | $6.25 |
| 04/24/2007 | Legal Assistant | Phone call from client giving us new home phone number. | BE | | 10 | | 5 | $6.25 |

| Date | Service | Description | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 05/18/2007 | Attorney Services | Research case law, FLSA per diem and ADA/FMLA | JM | 6 | | | 3 | $750.00 |
| 05/22/2007 | Attorney Services | Preparation of Initial Draft of Client's Original Complaint | JM | 4 | 20 | 2 | | $500.00 |
| 05/24/2007 | Attorney Services | Phone conference with client. Obtained various phone numbers and contact information. | JM | | 20 | | 10 | $41.70 |
| 05/25/2007 | Attorney Services | Phone conference with client to discuss personal medical history and to obtain fax number for sending documents later today. | JM | | 20 | | 0 | $0.00 |
| 05/25/2007 | Legal Assistant | Prepare and send fax correspondence to client attaching Plaintiff, Timothy S. Gagnon's Original Complaint | BE | | 20 | | 10 | $12.50 |
| 05/29/2007 | Legal Assistant | Receive, proof, review and file Suit on behalf of Timothy S. Gagnon versus Wing Aviation, LLC, United Technisource, Inc. & AIS Tech Services, Inc. | BE | 2 | | 1 | | $75.00 |
| 05/29/2007 | Attorney Services | Receive, review and process Notice of Right to Sue notice for Expressjet Holdings, Inc. | JM | | 10 | | 0 | $0.00 |
| 05/29/2007 | Attorney Services | Finalize Plaintiff, Timothy S. Gagnon's Original Complaint and file | JM | 2 | | 1 | | $250.00 |
| 05/29/2007 | Attorney Services | Receive, review and process Notice of Right to Sue notice for AIS Tech Services, Inc. & United Technisource, Inc. | JM | | 10 | | 0 | $0.00 |
| 05/29/2007 | Attorney Services | Receive, review and process Notice of Right to Sue notice for Wing Aviation, LLC. | JM | | 10 | | 0 | $0.00 |
| 06/01/2007 | Attorney Services | Received and review Court Order for conference | JM | | 20 | | 10 | $41.70 |
| 06/04/2007 | Attorney Services | Receive and review John Wing Aviation, LLC position statement and Standard Service Agreement | JM | 1 | | | 30 | $125.00 |
| 06/13/2007 | Attorney Services | Prepare Plaintiff's Certificate of Interested Parties; Notice of Electronic Filing and Certificate of Service. | JM | | 20 | | 10 | $41.70 |
| 07/23/2007 | Attorney Services | Receive, review and process Waiver of Service of Summons signed by Brett B. Flagg, Attorney for AIS Tech Services, Inc. | JM | | 20 | | 10 | $41.70 |

| 07/23/2007 | Attorney Services | Receive, review, process, respond and forward email correspondence to Legal Assistant Evans from Brett Flagg, legal representative for AIS Tech Services, inc. re: acknowledging receipt of your lawsuit filed on behalf of Mr. Gagnon. | JM | | 20 | | 10 | $41.70 |
|---|---|---|---|---|---|---|---|---|
| 07/23/2007 | Attorney Services | Phone conversation with B. Flag, attorney in Dallas for AIS. | JM | | 20 | | 10 | $41.70 |
| 07/25/2007 | Attorney Services | Receive, review and process correspondence from Nick Spiliotis confirming agreement to extend time for Defendant to provide various documents. | JM | | 10 | | 5 | $20.85 |
| 07/25/2007 | Attorney Services | Sign and send return fax to Nick Spiliotis of Attorney Miller's concurrence | JM | | 10 | | 5 | $20.85 |
| 08/08/2007 | Legal Assistant | Receive, review and process email correspondence forwarded re: contact information for Blue and Chadwick. | BE | | 10 | | 5 | $6.25 |
| 08/08/2007 | Attorney Services | Receive, review, process and forward email correspondence from Alex Blue to Legal Assistant Evans re: contact information for Mr. Blue and Robert Chadwick. | JM | | 10 | | 5 | $20.85 |
| 08/10/2007 | Attorney Services | Receive, review and process Defendant's Motion to Reschedule Initial Pretrial and Scheduling Conference signed by Stephen Schueler. | JM | | 10 | | 5 | $20.85 |
| 08/10/2007 | Attorney Services | Receive, review and process Waiver of Service of Summons signed by Stephen Schueler for Wing Aviation.. | JM | | 10 | | 5 | $20.85 |
| 08/10/2007 | Attorney Services | Receive, review and process fax correspondence from Schueler with Waiver attached. | JM | | 10 | | 5 | $20.85 |
| 08/13/2007 | Attorney Services | Phone conference with Steve Schueler re: he will draft Agreed Order resetting Scheduling Conference. | JM | | 10 | | 5 | $20.85 |
| 08/13/2007 | Legal Assistant | Phone call from Steve Schueler requesting to speak with Attorney Miller. | BE | | 10 | | 5 | $6.25 |
| 08/14/2007 | Legal Assistant | Receive, review and respond to email correspondence from Rose Garcia at Winstead re: email address for Brett Flagg. | BE | | 10 | | 5 | $6.25 |

| 08/14/2007 | Attorney Services | Prepare Plaintiff, Timothy S. Gagnon's Unopposed Motion for Continuance. Prepare Verification, Certificate of Conference, Notice of Electronic Filing and Certificate of Service. | JM | | 40 | | 20 | $83.40 |
|---|---|---|---|---|---|---|---|---|
| 08/14/2007 | Attorney Services | Receive, review and process Order on Plaintiff, Timothy S. Gagnon's Unopposed Motion for Continuance | JM | | 40 | | 20 | $83.40 |
| 08/14/2007 | Attorney Services | Receive and review fax correspondence from Schueler re: he prepared amended motion to reschedule the Rule 26 conference. | JM | | 10 | | 5 | $20.85 |
| 08/14/2007 | Legal Assistant | Receive, review and forward email from Rose Garcia to Attorney Miller re: Schueler has reviewed and approved Motion and Order. | BE | | 10 | | 5 | $6.25 |
| 08/14/2007 | Legal Assistant | Receive, review and process email correspondence from Rose Garcia at Winstead. | BE | | 10 | | 5 | $6.25 |
| 08/14/2007 | Legal Assistant | Prepare and send email correspondence to Rose Garcia with attachment of proposed Motion for Continuance and Order | BE | | 20 | | 10 | $12.50 |
| 08/14/2007 | Attorney Services | Phone conference with Steve Schueler re: Motion for Continuance | JM | | 10 | | 5 | $20.85 |
| 08/14/2007 | Attorney Services | Receive and review email correspondence notifying of Schueler's approval of Motion and Order | JM | | 10 | | 5 | $20.85 |
| 08/14/2007 | Attorney Services | Receive, review and forward to Legal Assistant, an email received from Diane Justice re: opposition to motion to reschedule initial pretrial and scheduling conference. | JM | | 10 | | 5 | $20.85 |
| 08/14/2007 | Attorney Services | Receive, review and process fax correspondence and email correspondence from Schueler re: request to postpone the hearing and his reasons for doing so. | JM | | 20 | | 10 | $41.70 |
| 08/15/2007 | Attorney Services | Phone call to Alex Blue's office requesting his email address so we can send a copy of the Motion for Continuance. | JM | | 10 | | 5 | $20.85 |
| 08/15/2007 | Legal Assistant | Receive, review and process email correspondence from Attorney Miller relative to email address of Alex Blue. | BE | | 10 | | 5 | $6.25 |
| 08/16/2007 | Attorney Services | Receive, review and process Order from Judge Hoyt to reset Initial Scheduling Conference and calendar. | JM | | 10 | | 5 | $20.85 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/16/2007 | Attorney Services | Receive, review, respond and forward email correspondence from Brett Flagg to Legal Assistant Evans re: notification that Robert Chadwick will handle future matters re Gagnon case. | JM | | 20 | | 10 | $41.70 |
| 08/16/2007 | Attorney Services | Prepare and send email correspondence to Chadwick and A. Blue re: signature on Waiver and service to all entities | JM | | 20 | | 10 | $41.70 |
| 08/16/2007 | Attorney Services | Receive, review and process Order for Conference and Disclosure of Interested Parties signed by Judge Hoyt and Joint Discovery/Case Management Plan Under Rule 2(f) Federal Rules of Civil Procedure and calendar dates. | JM | | 30 | | 15 | $62.55 |
| 08/17/2007 | Attorney Services | Receive, review and process fax correspondence received from Chadwick re: Unopposed Motion for Continuance provided to Brett Flagg and advising no further correspondence should be sent to Mr. Flagg regarding AIS Tech Services, Inc. | JM | | 10 | | 5 | $20.85 |
| 08/20/2007 | Attorney Services | Prepare and send email correspondence to legal assistant, Evans, re: instructions for notes to client file relative to phone conversation with Bob Chadwick. | JM | | 10 | | 5 | $20.85 |
| 08/20/2007 | Attorney Services | Phone conference with Bob Chadwick re: AIS and proper service. | JM | | 20 | | 10 | $41.70 |
| 08/22/2007 | Legal Assistant | File returned summons (times 3) | BE | | 30 | | 15 | $18.75 |
| 08/31/2007 | Attorney Services | Receive, review and process United Technisource, Inc. And AIS Tech Services, Inc.'s Original Answer and Counterclaims from Robert Chadwick. | JM | 1 | | | 50 | $208.40 |
| 08/31/2007 | Legal Assistant | Receive, review and process correspondence from Chadwick with United Technisource, Inc. And AIS Tech Services, Inc.'s Original Answer and Counterclaims attached. | BE | | 10 | | 5 | $6.25 |
| 08/31/2007 | Attorney Services | Receive, review and process United Technisource, Inc.'s Per Diem Certificate and Per Diem Policy; AIS Tech Services, Inc. Employee Contract signed by client on 2/28/05 and AIS Tech Services, Inc. Employee Contract signed by client on 6/15/05. | JM | | 40 | | 40 | $166.70 |
| 09/10/2007 | Legal Assistant | Receive, review and process fax correspondence from Schueler with Wing Aviation, LLC's Original Answer attached. | BE | | 10 | | 5 | $6.25 |

| 09/10/2007 | Attorney Services | Receive, review and respond to email correspondence from Chadwick requesting future communications come directly to his attention. | JM | | 10 | | 5 | $20.85 |
| 09/10/2007 | Attorney Services | Receive, review and process Wing Aviation, LLC's Original Answer from Stephen Schueler. | JM | | 40 | | 20 | $83.40 |
| 09/12/2007 | Attorney Services | Receive, review and process Notice of Change of Address from Stephen Schueler. | JM | | 10 | | 5 | $20.85 |
| 09/26/2007 | Legal Assistant | Receive, review and process email correspondence from Attorney Miller re: Rule 26 Conference must be held by Monday. | BE | | 10 | | 10 | $12.50 |
| 09/26/2007 | Legal Assistant | Prepared letter and forwarded to client copies of Documents #13 & #14, UTS & AIS Answer and Counter; Wing Aviation's Original Answer | BE | | 20 | | 10 | $12.50 |
| 09/26/2007 | Legal Assistant | Forward copy of email correspondence Attorney Miller sent to Chadwick to Legal Assistant, Evans advising Rule 26 Conference must be held by Monday.. | BE | | 10 | | 10 | $12.50 |
| 09/27/2007 | Attorney Services | Prepare and send email correspondence to Chadwick & Schueler re: requesting his changes to Jt. Discovery & Case Mgmt Plan. | JM | | 10 | | 10 | $41.70 |
| 09/28/2007 | Attorney Services | Phone conference with Chadwick re: will call ASAP on Monday; understands plan does not have to be filed Monday. | JM | | 20 | | 20 | $83.40 |
| 10/01/2007 | Attorney Services | Forward email correspondence to Legal Assistant, Evans, from Chadwick advising to direct all future communications to his attention re: Gagnon matter | JM | | 10 | | 10 | $41.70 |
| 10/02/2007 | Attorney Services | Prepare and send email correspondence to Chadwick & Schueler re: requesting input for additional changes to Jt. Disc. & Case Mgmt Plan. | JM | | 20 | | 20 | $83.40 |
| 10/03/2007 | Attorney Services | Receive, review and respond to fax correspondence from Chadwick re: Defendant Wing Aviation, LLC's Disclosure or Interested Persons. | JM | | 10 | | 10 | $41.70 |
| 10/03/2007 | Legal Assistant | Prepare and send fax correspondence to Travis Ray, Texas Workforce Commission requesting copies of client files | BE | | 20 | | 0 | $0.00 |

| 10/03/2007 | Legal Assistant | Receive, review and process Defendant Wing Aviation, LLC's Disclosure of Interested Persons from Stephen Schueler. | BE | | 10 | | 10 | $12.50 |
|---|---|---|---|---|---|---|---|---|
| 10/03/2007 | Legal Assistant | Phone call from Vicki at Chadwick's office inquiring about receipt of email with changes to Joint Discovery Case Management. Referred her to Attorney Miller's email from yesterday and asked her to re-send document with copy to me. | BE | | 10 | | 10 | $12.50 |
| 10/03/2007 | Attorney Service | Prepare client's Opposition Motion to Extend Time to File Answer | JM | 1 | 30 | 1 | 30 | $375.00 |
| 10/03/2007 | Legal Assistant | Prepare and send fax correspondence to R.J. Ruff, EEOC notifying EEOC that Attorney Miller is representing Mr. Gagnon and requesting copies of complete file. | BE | | 20 | | 0 | $0.00 |
| 10/04/2007 | Attorney Services | Research and draft of Counter-Defendant, Timothy S. Gagnon's Original Answer to Counterclaims document. | JM | 3 | | 3 | | $750.00 |
| 10/04/2007 | Attorney Services | Received and reviewed letter/fax from Robert Chadwick re: Joint Discovery/Case Management Plan | JM | | 20 | | 20 | $83.40 |
| 10/04/2007 | Attorney Services | Prepare and send email correspondence to Chadwick advising that our office has received no emails from him re: changes to the Joint Discovery Case Mgmt Plan. | JM | | 10 | | 5 | $20.85 |
| 10/04/2007 | Legal Assistant | Prepare draft of Joint Discovery Case Management Plan | BE | 1 | | | 30 | $37.50 |
| 10/04/2007 | Attorney Services | Prepare and send fax correspondence attaching copies of emails of 10/4/07 | JM | | 10 | | 5 | $20.85 |
| 10/05/2007 | Attorney Services | Receive, review and process Order on Counter-Defendant, Timothy S. Gagnon's Motion to Extend Time signed by Judge Hoyt. | JM | | 10 | | 10 | $41.70 |
| 10/05/2007 | Attorney Services | Finalize and file Counter-Defendant's Opposed Motion to Extend Time; Declaration Under Penalty of Perjury; Certificate of Conference; Notice of Electronic Filing and Certificate of Service. | JM | 1 | | 1 | | $250.00 |
| 10/05/2007 | Attorney Services | Finalize and file Counter-Defendant, Timothy S. Gagnon's Original Answer to Counterclaims | JM | 1 | | 1 | | $250.00 |
| 10/05/2007 | Attorney Services | Phone conference with client re: signing verification | JM | | 10 | | 10 | $41.70 |

| 10/05/2007 | Legal Assistant | Prepare and send fax correspondence to client including Counter-Defendant's Original Answer to Counterclaims document for his review and approval. | BE | | 20 | | 20 | $25.00 |
|---|---|---|---|---|---|---|---|---|
| 10/08/2007 | Attorney Services | Prepare and send email correspondence to Chadwick re: changes to Jt. Disc. Case Mgmt Plan | JM | | 10 | | 10 | $41.70 |
| 10/09/2007 | Legal Assistant | Prepare and send fax correspondence to Chadwick attaching Joint Discovery Case Management Plan. | BE | | 10 | | 10 | $12.50 |
| 10/09/2007 | Attorney Services | Receive and review fax correspondence from Chadwick re: his concerns about language in discovery plan might not get Judge's approval | JM | | 10 | | 10 | $41.70 |
| 10/10/2007 | Attorney Services | Prepare and send email correspondence to Chadwick attaching Jt. Discovery-Case Management Plan revised | JM | | 10 | | 10 | $41.70 |
| 10/11/2007 | Attorney Services | Prepare and send email correspondence to Chadwick with copy of email received from DataRide re: Chadwicks emails are rejected due to a violation of SMTP rules. | JM | | 10 | | 10 | $41.70 |
| 10/11/2007 | Attorney Services | Receive, review and process fax correspondence from Chadwick giving Attorney Miller permission to sign the Joint Discovery Case Management Plan Under Rule 26(f) Federal Rules of Civil Procedure on his behalf. | JM | | 10 | | 10 | $41.70 |
| 10/11/2007 | Attorney Services | Prepare and send email correspondence to legal assistant, Evans re: Schueler sent email approving revision to Joint Discovery Case Management Plan; verbal approval via telephone. | JM | | 10 | | 10 | $41.70 |
| 10/11/2007 | Attorney Services | File Joint Discovery/Case Management Plan Under Rule 26 (f) Federal Rules of Civil Procedure in conjunction with Robert Chadwick & Stephen Schueler. | JM | | 20 | | 20 | $83.40 |
| 10/11/2007 | Attorney Services | Prepare and send email correspondence to Chadwick re: questioning DataRide on reasons Attorney Miller does not receive his emails. | JM | | 10 | | 10 | $41.70 |
| 10/11/2007 | Attorney Services | Prepare and send email correspondence to Chadwick and Schueler requesting a response from them relative to the Joint Discovery Case Management Plan changes made in an attempt to appease them. | JM | | 10 | | 10 | $41.70 |

| Date | Category | Description | Init | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | Attorney Services | Prepare and send email correspondence to Stephen Schueler explaining why his emails have not been received and requesting he correspond via fax. | JM | | 10 | | 10 | $41.70 |
| 10/16/2007 | Attorney Services | Receive, review and respond to email correspondence from Rick Doan, IT person at Winstead. | JM | | 10 | | 10 | $41.70 |
| 10/17/2007 | Legal Assistant | Review file, Bate Stamp client's Initial Disclosure documents, prepare documents for scanning, and scan documents | BE | 4 | 10 | 2 | 5 | $156.25 |
| 10/17/2007 | Attorney Services | Receive, review and process Order for Expedited Response signed by Judge Hoyt. | JM | | 10 | | 10 | $41.70 |
| 10/18/2007 | Attorney Services | Preparation of Plaintiff's Initial Disclosures | JM | 1 | 30 | 1 | 30 | $375.00 |
| 10/18/2007 | Legal Assistant | Phone call to client to request status on providing medical record releases and doctors | BE | | 10 | | 0 | $0.00 |
| 10/18/2007 | Legal Assistant | Prepare and send correspondence to Chadwick and Schueler re: Plaintiff's Initial Disclosures. | BE | | 10 | | 5 | $6.25 |
| 10/18/2007 | Legal Assistant | Receive, review and process correspondence from Tremayne Severin, EEOC, Section 83 Coordinator re: requirements prior to release of employ records/documents. | BE | | 10 | | 0 | $0.00 |
| 10/18/2007 | Legal Assistant | Prepare and send email correspondence to Chadwick and Schueler re: Plaintiff's Initial Disclosures and documents 1-797 | BE | | 10 | | 5 | $6.25 |
| 10/19/2007 | Attorney Service | Prepare and file reply to Defendants' Response to Motion to enlarge time | JM | | 40 | | 40 | $166.80 |
| 10/19/2007 | Attorney Services | Receive, review and process Response of AIS Tech Services, Inc. and United Technisource, Inc. to Counter-Defendant's Opposed Motion to Extend Deadline. Review cases cited. | JM | 1 | 30 | 1 | 30 | $375.00 |
| 10/19/2007 | Attorney Services | Received and review letter from Robert Chadwick re: Response of AIS & UTI to Counter-Def's Opposed Motion to Extend Deadline | JM | | 10 | | 10 | $41.70 |
| 10/19/2007 | Legal Assistant | Phone call from Nick Spiliotis of Winstead - Wing Aviation re: Schueler out of the office reason for delay in Initial Disclosure and requesting extension. | BE | | 10 | | 5 | $6.25 |

| Date | Service | Description | By | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/19/2007 | Attorney Services | Receive and review letter from Carlos Morales re: Defs UTI & AIS Rule 26 Initial Disclosures | JM | | 10 | | 10 | $41.70 |
| 10/19/2007 | Attorney Services | Receipt and review of Defs UTI & AIS Rule 26 Initial Disclosures | JM | | 40 | | 40 | $166.70 |
| 10/19/2007 | Attorney Services | Receive and review letter/fax from Nickolas Spiliotis re: Def Wing Aviation Initial Disclosures | JM | | 30 | | 10 | $41.70 |
| 10/19/2007 | Legal Assistant | Receive & review two faxes from Chadwick re:Response of AIS Tech Services, Inc. and United Technisource, Inc. to Counter-Defendant's Opposed Motion to Extend Deadline. | BE | | 20 | | 20 | $25.00 |
| 10/19/2007 | Attorney Services | Receive, review and process Order on Counter-Defendant, Timothy S. Gagnon's Motion to Extend Time signed by Judge Hoyt. | JM | | 10 | | 10 | $41.70 |
| 10/19/2007 | Attorney Services | Receive and review Wing's Initial Disclosures | JM | | 40 | | 40 | $166.70 |
| 10/22/2007 | Attorney Services | Research and Prepare Gagnon's Reply to Defendants' Response in Opposition to Motion to Extend Time. | JM | 2 | 20 | 2 | 20 | $583.40 |
| 10/22/2007 | Attorney Services | AT&T Teleconference with participants Attorney Miller, Robert Chadwick, Stephen Schueler & Judge Kenneth Hoyt. | JM | 1 | | 1 | | $250.00 |
| 10/22/2007 | Attorney Services | Initial Pretrial Telephone conference with client | JM | 1 | | | 30 | $125.00 |
| 10/23/2007 | Attorney Services | Receive, review and process Order Following Telephone Scheduling Conference Held on October 22, 2007 signed by Judge Hoyt | JM | 10 | | | 10 | $41.70 |
| 10/31/2007 | Attorney Services | Rec'd and rev'd e-mail from Robert Chadwick asking for an extension | JM | | 10 | | 10 | $41.70 |
| 10/31/2007 | Attorney Services | Rec'd and rev'd e-mail from Steve Schueler asking to extend | JM | | 10 | | 10 | $41.70 |
| 10/31/2007 | Attorney Services | Prepared and sent e-mail to Chadwick/Schueler agreeing to the extension | JM | | 10 | | 10 | $41.70 |
| 11/06/2007 | Attorney Services | Receive, review and process Invoice from Texas Workforce Commission for copies of medical records. | JM | | 10 | | 0 | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/15/2007 | Attorney Services | Attorney instructions to Legal Assistant ; prepared email | JM | | 10 | | 10 | $41.70 |
| 11/15/2007 | Attorney Services | Rec'd and rev'd e-mail from Robert Chadwick re: answers to questions by the Joint Case/Discovery Management Plan | JM | | 10 | | 10 | $41.70 |
| 11/20/2007 | Legal Assistant | Calendar dates for First Request for Production of Documents and electronically Stored Information by Defendants/Counter-Plaintiffs AIS Tech Services, Inc. And United Technisource, Inc. To Plaintiff/Counter-Defendant Timothy S. Gagnon. | BE | | 10 | | 10 | $12.50 |
| 11/20/2007 | Attorney Services | Receive and review First Request for Production of Documents and Electronically Stored Information by Defendants/Counter-Plaintiffs AIS Tech Services, Inc. And United Technisource, Inc. To Plaintiff/Counter-Defendant Timothy S. Gagnon | JM | | 30 | | 15 | $62.55 |
| 11/26/2007 | Attorney Services | Receive, review and process correspondence from EEOC, Joel Lara, Enforcement Supervisor re: Section 83 review | JM | | 10 | | 0 | $0.00 |
| 11/28/2007 | Attorney Services | Received and reviewed letter/fax from Robert Chadwick re: 1st request for Production of Documents | JM | 1 | | | 30 | $125.00 |
| 11/29/2007 | Attorney Services | Prepared and sent e-mail to Robert Chadwick re: Discovery requests | JM | | 10 | | 10 | $41.70 |
| 11/29/2007 | Attorney Services | Rec'd and rev'd e-mail from Robert Chadwick re: Discovery requests | JM | | 10 | | 10 | $41.70 |
| 11/30/2007 | Attorney Services | Rec'd and rev'd e-mail from Vicki Whitney; attached is the word version of the Requests for Production | JM | | 10 | | 10 | $41.70 |
| 12/03/2007 | Legal Assistant | Prepare and send correspondence to client with instructions on completion of HIPPA releases; requesting medical record information in Texas and Arizona. | BE | | 40 | | 0 | $0.00 |
| 12/06/2007 | Attorney Services | Prepare and send email correspondence to legal assistant, Evans, re: EEOC, Tremayne Severin. | JM | | 20 | | 0 | $0.00 |
| 12/06/2007 | Legal Assistant | Receive, review and process email correspondence from Attorney Miller. | BE | | 20 | | 10 | $12.50 |
| 12/10/2007 | Attorney Services | Execution of Non Disclosure Form 167 | JM | | 10 | | 0 | $0.00 |

| Date | Role | Description | Init | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/10/2007 | Legal Assistant | Prepare and send letter correspondence to Tremayne Severin, EEOC, requesting copies of our client's file. Prepare and attach the Non Disclosure Form 167 executed by Attorney Miller. | BE | | 10 | | 0 | $0.00 |
| 12/13/2007 | Attorney Services | Phone conference with client re: medical and psychological records, billing records; HIPPA releases; Hospital Records & Billing; SSI file; EEOC files. | JM | | 40 | | 0 | $0.00 |
| 12/14/2007 | Attorney Services | Phone conference with client re: Award Letter | JM | | 20 | | 0 | $0.00 |
| 12/21/2007 | Legal Assistant | Prepared letter, scanned and sent by to Chadwick/SChueler re: P's 1st Supplemental Disclosures | BE | | 20 | | 20 | $25.00 |
| 12/21/2007 | Legal Assistant | Prepared and sent e-mail to Chadwick/ Schueler re: P's 1st Supplemental Disclosures & responsive docs | BE | | 10 | | 10 | $12.50 |
| 12/21/2007 | Legal Assistant | Prepare initial draft of Plaintiff/Counter-Defendant Timothy S. Gagnon's Response to Defendants/Counter-Plaintiffs AIS Tech Services, inc. & United Technisource, Inc.'s First Request for Production of Documents and Electronically Stored Information | BE | 2 | | 1 | | $75.00 |
| 12/21/2007 | Attorney Services | Prepared Plaintiff's 1st Supplemental Disclosures | JM | | 30 | | 30 | $125.00 |
| 12/21/2007 | Legal Assistant | Bate stamp and scan Plaintiff's 1st Supplemental Disclosures | BE | | 30 | | 30 | $37.50 |
| 12/27/2007 | Legal Assistant | Bate stamp and scan Plaintiff's 2nd Supplemental Disclosures | BE | | 45 | | 45 | $56.25 |
| 12/27/2007 | Attorney Services | Prepare Plaintiff's 2nd Supplemental Disclosures | JM | | 30 | | 30 | $125.00 |
| 12/28/2007 | Legal Assistant | Prepared and sent e-mail to Chadwick/Schueler re: P's response to Defs AIS & Tech. | BE | | 10 | | 10 | $12.50 |
| 12/28/2007 | Legal Assistant | Prepared letter, scanned and sent to Chadwick/ Schueler/ Response to defs/Counter-Plaintiffs AIS & UTI's 1st request for Production. | BE | | 20 | | 20 | $25.00 |
| 12/28/2007 | Legal Assistant | Prepared and sent e-mail to Chadwick/Schueler re: P's 2nd Supplemental Disclosures & responsive docs. | BE | | 10 | | 10 | $12.50 |

| 12/28/2007 | Attorney Services | Prepare Plaintiff/Counter-Defendant Timothy S. Gagnon's Response to Defendants/Counter-Plaintiffs AIS Tech Services, inc. & United Technisource, Inc.'s First Request for Production of Documents and Electronically Stored Information, including Certificate of Service to Chadwick & Schueler. | JM | 4 | | 2 | $500.00 |
|---|---|---|---|---|---|---|---|
| 01/08/2008 | Attorney Services | Receive and review letter/fax from Nickolas Spiliotis re: 1st request for Production of Documents. | JM | | 10 | 10 | $41.70 |
| 01/09/2008 | Attorney Services | Prepare and send email correspondence to legal assistant, Evans, requesting phone call to EEOC. | JM | | 10 | 0 | $0.00 |
| 01/09/2008 | Attorney Services | Receive and review First Request for Production of Documents and Electronically Stored Information by Defendant Wing Aviation, LLC to Plaintiff/Counter-Defendant Timothy S. Gagnon, signed by Nickolas G. Spiliotis for Stephen Schueler. | JM | | 20 | 10 | $41.70 |
| 01/11/2008 | Legal Assistant | Phone conference with Termaine at EEOC. Confirmed he will send certificates for all three charge numbers. | BE | | 10 | 0 | $0.00 |
| 01/11/2008 | Legal Assistant | Rec'd and rev'd e-mail from Michelle Price re: 1st request for Production to Plaintiff/Counter-Def | BE | | 10 | 10 | $12.50 |
| 02/05/2008 | Legal Assistant | Prepare and send letter correspondence to Custodian of Records, Miquel Flores & Associates requesting medical records for our client. | BE | | 10 | 0 | $0.00 |
| 02/05/2008 | Legal Assistant | Prepare and send letter correspondence to Custodian of Records at University Physicians Healthcare, Tucson, AZ. requesting medical records for our client. | BE | | 10 | 0 | $0.00 |
| 02/05/2008 | Legal Assistant | Prepare and send letter correspondence to Custodian of Records at Tri-County MHMR, Conroe, TX requesting medical records for our client. | BE | | 10 | 0 | $0.00 |
| 02/05/2008 | Legal Assistant | Sent Records Releases to doctors and six hospitals and Affidavits. | BE | | 30 | 0 | $0.00 |
| 02/05/2008 | Legal Assistant | Prepare Declaration Under Penalty of Perjury form for completion by Cope Behavioral Services, Inc. | BE | | 10 | 0 | $0.00 |

| 02/05/2008 | Legal Assistant | Prepare and send letter correspondence to Custodian of Records at Conroe Regional Medical Center, Conroe, TX requesting medical records for our client. | BE | | 10 | | 0 | $0.00 |
|---|---|---|---|---|---|---|---|---|
| 02/05/2008 | Legal Assistant | Prepare and send letter correspondence to Custodian of Records at Cope Behavioral Services, Inc. Tucson, AZ requesting medical records for our client. | BE | | 10 | | 0 | $0.00 |
| 02/05/2008 | Legal Assistant | Prepare and send letter correspondence to Custodian of Records at SAMHC Behavioral health Services requesting medical records for our client | BE | | 10 | | 0 | $0.00 |
| 02/05/2008 | Legal Assistant | Prepare and send fax correspondence to Monique Landrum at Cope Behavioral Services, Inc. attaching Declaration Under Penalty of Perjury form for completion. | BE | | 10 | | 0 | $0.00 |
| 02/05/2008 | Legal Assistant | Prepare and send letter correspondence to Custodian of Records, Cope Behavioral Services, Inc. Tucson, AZ. requesting medical records for our client. | BE | | 10 | | 0 | $0.00 |
| 02/07/2008 | Legal Assistant | Prepared and sent e-mail to Chadwick/Schueler re: P's 3rd Supplemental Disclosures | BE | | 10 | | 10 | $12.50 |
| 02/07/2008 | Legal Assistant | Prepared letter, scanned and sent by mail to Chadwick/Schueler re: P's 3rd Supplemental Disclosures & responsive documents | BE | | 20 | | 10 | $12.50 |
| 02/07/2008 | Legal Assistant | Bate stamp and scan Plaintiff's Third Supplemental Disclosure documents | BE | | 30 | | 30 | $37.50 |
| 02/07/2008 | Attorney Services | Prepare Plaintiff's 3rd Supplemental Disclosures | JM | | 30 | | 30 | $125.00 |
| 02/07/2008 | Legal Assistant | Prepared and sent e-mail to Chadwick/ Schueler re: P's 3rd Supplemental Disclosures | BE | | 10 | | 10 | $12.50 |
| 02/11/2008 | Attorney Services | Phone conference with client re: deposition requirements. | JM | | 20 | | 20 | $83.40 |
| 02/11/2008 | Legal Assistant | Prepared letter, scanned and sent by mail to Chadwick/Schueler re: Clients response to Def Wing Aviation 1st request for Production | BE | | 20 | | 20 | $25.00 |

| 02/11/2008 | Attorney Services | Receive and review letter/fax from Robert Chadwick Scheduling Gagnon's Deposition | JM | | 10 | | 10 | $41.70 |
|---|---|---|---|---|---|---|---|---|
| 02/11/2008 | Attorney Services | Prepare Plaintiff/Counter-Defendant Timothy G. Gagnon's Response to Defendant Wing Aviation, LLC's First Request for Production of Documents and Electronically Stored Information, including Certificate of Service to Chadwick & Schueler. | JM | 2 | | 1 | | $250.00 |
| 02/11/2008 | Attorney Services | Prepared and sent e-mail to Robert Chadwick re: Gagnon Deposition | JM | | 15 | | 15 | $62.55 |
| 02/12/2008 | Attorney Services | Prepare letter sent via email from Steve Schueler re: Deposition for Mr. Gagnon | JM | | 10 | | 10 | $41.70 |
| 02/12/2008 | Attorney Services | Rec'd and rev'd e-mail from Schueler re: Making arrangements for the Deposition | JM | | 10 | | 10 | $41.70 |
| 02/12/2008 | Attorney Services | Receive and review Defendant's Notice of Deposition of Plaintiff signed by Stephen Schueler and Calendar dates. | JM | | 10 | | 5 | $20.85 |
| 02/12/2008 | Attorney Services | Prepared and sent e-mail to Chadwick/Schueler re: Making arrangements for Deposition | JM | | 10 | | 10 | $41.70 |
| 02/12/2008 | Attorney Services | Rec'd and rev'd e-mail from Rosie Garcia | JM | | 10 | | 0 | $0.00 |
| 02/13/2008 | Legal Assistant | Prepared and sent e-mail to Steve Schueler requesting they amend their Notice of Deposition | JM | | 10 | | 10 | $41.70 |
| 02/13/2008 | Attorney Services | Receive and review Defendant's Amended Notice of Deposition of Plaintiff signed by Stephen Schueler. | JM | | 10 | | 5 | $20.85 |
| 02/19/2008 | Attorney Services | Received and reviewed letter/fax from Steve Schueler re: Defs' Amended Notice of Deposition to Plaintiff | JM | | 20 | | 20 | $83.40 |
| 02/19/2008 | Legal Assistant | Prepare and send correspondence to client enclosing copy of Defendant's Notice of Deposition of Plaintiff. | BE | | 20 | | 10 | $12.50 |
| 02/19/2008 | Legal Assistant | Prepared letter, scanned and sent by mail to Custodian of Records for Miguel Flores; requesting medical and billing records | BE | | 20 | | 0 | $0.00 |

| Date | Role | Description | Initials | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 02/29/2008 | Attorney Services | Prepare and file Plaintiff's expert Witness Designation | JM | | 30 | | 30 | $125.00 |
| 03/05/2008 | Legal Assistant | Rec'd and rev'd e-mail from Nickolas Spiliotis re: Def Wing Aviation 1st request for Production | BE | | 10 | | 10 | $12.50 |
| 03/05/2008 | Legal Assistant | Prepared and sent e-mail to Nickolas Spiliotis stating when we sent our clients responses | BE | | 10 | | 10 | $12.50 |
| 03/05/2008 | Legal Assistant | Rec'd and rev'd e-mail from Nickolas Spiliotis stating he found the responses | BE | | 10 | | 10 | $12.50 |
| 03/06/2008 | Legal Assistant | Receive, review and process fax correspondence received from Ginny Pettry, Medical Records Department at Tri-County MHMR, which required additional forms and release information signed by our client. | BE | | 20 | | 0 | $0.00 |
| 03/07/2008 | Legal Assistant | Prepared letter, scanned and sent by mail to Chadwick/Schueler re: P's 4th Supplemental Disclosures | BE | | 20 | | 20 | $25.00 |
| 03/07/2008 | Legal Assistant | Prepared and sent e-mail to Chadwick/Schueler/Whitney re: P's 4th Supplemental Disclosures and responsive documents | BE | | 10 | | 10 | $12.50 |
| 03/07/2008 | Attorney Services | Prepare Plaintiff's 4th Supplemental Disclosures | JM | | 30 | | 30 | $125.00 |
| 03/07/2008 | Legal Assistant | Bate stamp and scan Plaintiff's 4th Disclosure documents | BE | 1 | 20 | 1 | 20 | $100.00 |
| 03/12/2008 | Legal Assistant | Prepare and send fax correspondence to Tri-County MHMR, Medical Records Department attaching Authorization for Disclosure of Protected Health Information form signed by our client. | BE | | 10 | | 0 | $0.00 |
| 03/12/2008 | Attorney Services | All Day In-office consultation with client in preparation for deposition. | JM | 6 | | 4 | | $1,000.00 |
| 03/12/2008 | Attorney Services | Prepared and sent e-mail to Chadwick/Schueler re: Co-Counsel | JM | | 10 | | 10 | $41.70 |
| 03/13/2008 | Legal Assistant | Prepare HIPAA Release form for client to sign. | BE | | 20 | | 0 | $0.00 |

| 03/13/2008 | Legal Assistant | Prepare and send fax correspondence to Tri-County MHMR requesting medical records for our client, with attachments, Declaration Under Penalty of Perjury and HIPAA Release form sign by our client. | BE | | 20 | | 0 | $0.00 |
|---|---|---|---|---|---|---|---|---|
| 03/13/2008 | Legal Assistant | Prepare and send letter correspondence to Custodian of Records for University Physicians Healthcare, Tucson, AZ. requesting medical records for our client. | BE | | 10 | | 0 | $0.00 |
| 03/13/2008 | Attorney Services | All Day In-office consultation with client, Attorney Miller and Mike Griffin. | JM | 4 | | 3 | | $750.00 |
| 03/13/2008 | Legal Assistant | Prepare and send letter to Custodian of Records, Cope Behavioral Services, Inc. Aas a follow-up to our initial request for medical records for our client on February 5, 2008 | BE | | 10 | | 0 | $0.00 |
| 03/13/2008 | Legal Assistant | Prepare Declaration Under Penalty of Perjury form for Custodian of Records for University Physicians Healthcare, Tucson, AZ. | BE | | 10 | | 0 | $0.00 |
| 03/13/2008 | Legal Assistant | Notarize client signature on HIPAA form | BE | | 10 | | 0 | $0.00 |
| 03/13/2008 | Attorney Services | Phone conference with Tucson Social Security Administration office | JM | | 20 | | 0 | $0.00 |
| 03/14/2008 | Attorney Services | Client Deposition 10:00 a.m. - 2:45 p.m. and follow-up consultation with client 3pm - 5pm | JM | 6 | | 4 | | $1,000.00 |
| 03/14/2008 | Attorney Services | Phone call from client giving his mother's home and cell phone numbers. | JM | | 10 | | 10 | $41.70 |
| 03/14/2008 | Attorney Services | Receive and review Consent for Release of Information form, Social Security Administration, Tucson office signed by client authorizing release of records. | JM | | 10 | | 0 | $0.00 |
| 03/14/2008 | Attorney Services | Instructions to legal assistant relative to obtaining Secretary of State documents. | JM | | 10 | | 5 | $20.85 |
| 03/14/2008 | Attorney Services | Consultation with client pre-deposition | JM | 1 | | | 40 | $166.80 |
| 03/17/2008 | Attorney Services | Prepare and send email correspondence to legal assistant, Evans, requesting phone call to client | JM | | 10 | | 0 | $0.00 |

| 03/17/2008 | Legal Assistant | Phone call from Darlene in David Anaise's office. Must have client's permission to release information/documents. | BE | | 10 | | 0 | $0.00 |
|---|---|---|---|---|---|---|---|---|
| 03/17/2008 | Attorney Services | Prepared and sent e-mail to Chadwick/Schueler re: scheduling for a deposition | JM | | 10 | | 10 | $41.70 |
| 03/17/2008 | Attorney Services | Prepared and sent e-mail to Chadwick/Schueler re: intending to depose Bowles and Perez | JM | | 10 | | 10 | $41.70 |
| 03/17/2008 | Attorney Services | Prepare and send separate email correspondence to both Schueler and Chadwick re: deposing Steve Bowles and Dave Perez | JM | | 20 | | 20 | $83.40 |
| 03/17/2008 | Attorney Services | Rec'd and rev'd e-mail from Robert Chadwick re: dates not to schedule for the Depositions | JM | | 10 | | 10 | $41.70 |
| 03/17/2008 | Legal Assistant | Receive, review and process email correspondence from Attorney Miller. | BE | | 10 | | 0 | $0.00 |
| 03/17/2008 | Attorney Services | Rec'd and rev'd e-mail from Steve Schueler re: scheduling for both Perez and Bowles | JM | | 10 | | 10 | $41.70 |
| 03/18/2008 | Legal Assistant | Receive, review and process Declaration Under Penalty of Perjury form received from Tri-County MHMR and noted incomplete data. | BE | | 20 | | 0 | $0.00 |
| 03/18/2008 | Legal Assistant | Rec'd and rev'd e-mail from Robert Chadwick re: scheduling for depositions in April | BE | | 10 | | 10 | $12.50 |
| 03/18/2008 | Attorney Services | Phone call to client to remind him to phone Attorney Anaise | JM | | 10 | | 0 | $0.00 |
| 03/25/2008 | Legal Assistant | Prepare and send fax correspondence to Tri-County MHMR with Declaration Under Penalty of Perjury form attached, requesting additional information initially omitted by Tri-County MHMR for our client. | BE | | 10 | | 0 | $0.00 |
| 03/26/2008 | Attorney Services | Phone conference with Schuler re: follow up on depositions. David Perez, okay but not Bowles, who was not a direct employee of Wing. Didn't keep in touch, etc. | JM | | 20 | | 20 | $83.40 |
| 03/26/2008 | Legal Assistant | Phone call to Schuler's office. Left detailed voice message. Confirmed 4/29/08 okay and requested specific address in The Woodlands. | BE | | 10 | | 10 | $12.50 |

| 03/27/2008 | Legal Assistant | Phone call from Schuler's assistant. Gave us address for David Perez's deposition. | BE | | 10 | | 10 | $12.50 |
|---|---|---|---|---|---|---|---|---|
| 03/27/2008 | Legal Assistant | Phone call from Paul, Nick's paralegal, Wing Aviation, asking if we produced medical records authorization form | BE | | 10 | | 0 | $0.00 |
| 03/27/2008 | Legal Assistant | Phone call to Sunbelt re: status. | BE | | 10 | | 10 | $12.50 |
| 03/28/2008 | Attorney Services | Phone conference with client relative to status of case. Instructed client to give his permission to Social Security attorney's office to release documents to The Law Office of Jo Miller, P.L.L.C. | JM | 1 | | | 20 | $83.40 |
| 03/28/2008 | Attorney Services | Phone call to Sunbelt. Hard copy sent out today; we will receive on Monday. | JM | | 10 | | 10 | $41.70 |
| 04/01/2008 | Attorney Services | Prepared and sent e-mail to Nickolas Spiliotis stating that she have already filed her experts | JM | | 10 | | 10 | $41.70 |
| 04/01/2008 | Attorney Services | Receive and review letter/fax from Nickolas Spiliotis re: Def Wing Aviation Witness Designation | JM | | 20 | | 20 | $83.40 |
| 04/01/2008 | Attorney Services | Rec'd and rev'd e-mail from Nickolas Spiliotis asking if JM opposes the extension | JM | | 10 | | 0 | $0.00 |
| 04/01/2008 | Attorney Services | Receive, review and process Defendant Wing Aviation, LLC Expert Witness Designation | JM | | 10 | | 10 | $41.70 |
| 04/01/2008 | Attorney Services | Prepared and sent e-mail to Nickolas Spiliotis re: opposing the extension | JM | | 10 | | 0 | $0.00 |
| 04/03/2008 | Legal Assistant | Prepared and sent e-mail to Chadwick/ Schueler re: p's Fifth Supplemental Disclosures | BE | | 10 | | 10 | $12.50 |
| 04/03/2008 | Legal Assistant | Prepare and send letter correspondence to Tucson Social Security Administration requesting copies of entire file for our client | BE | | 10 | | 0 | $0.00 |
| 04/03/2008 | Legal Assistant | Phone call from client informing us that the Social Security attorney's legal assistant, Pamela phoned him. He told her to send us whatever we requested. | BE | | 10 | | 0 | $0.00 |

| 04/03/2008 | Legal Assistant | Prepare and send letter to client with copy of deposition and exhibits for his review and instructions; also copy of correspondence from Sunbelt Reporting with due date for receipt of signature page. | BE | | 30 | | 30 | $37.50 |
|---|---|---|---|---|---|---|---|---|
| 04/04/2008 | Legal Assistant | Receive, review, process and respond to additional email correspondence from Karla Farrack re: confirming scheduled deposition | BE | | 10 | | 10 | $12.50 |
| 04/04/2008 | Legal Assistant | Receive, review, process and respond to email correspondence from Karla Farrack re: scheduling deposition. | BE | | 10 | | 10 | $12.50 |
| 04/04/2008 | Legal Assistant | Prepare and send email correspondence to Karla Farrack, Bayou City Reporting, Inc. re: scheduling deposition. | BE | | 10 | | 10 | $12.50 |
| 04/04/2008 | Legal Assistant | Prepared letter, scanned and sent by mail to Chadwick/ Schueler re: P's Fifth supplemental Disclosures | BE | | 20 | | 20 | $25.00 |
| 04/04/2008 | Legal Assistant | Receive email correspondence from Karla Farrack, Bayou City Reporting, Inc. requesting to schedule deposition of David Perez and confirming date. | BE | | 10 | | 10 | $12.50 |
| 04/04/2008 | Legal Assistant | Prepared letter, scanned and sent by mail to Chadwick/ Schueler re: P's Notice of Oral Deposition of David Perez | BE | | 20 | | 20 | $25.00 |
| 04/04/2008 | Legal Assistant | Bate stamp and scan Plaintiff's 5th Supplemental Disclosure documents | BE | | 30 | | 30 | $37.50 |
| 04/04/2008 | Attorney Services | Prepare Plaintiff's 5th Supplemental Disclosures | JM | | 30 | | 30 | $125.00 |
| 04/10/2008 | Attorney Services | Rec'd and rev'd e-mail from Robert Chadwick re: making arrangements for David Perez' Deposition | JM | | 10 | | 10 | $41.70 |
| 04/10/2008 | Legal Assistant | Prepared and sent e-mail to Chadwick/Schueler re: Perez Deposition | BE | | 10 | | 10 | $12.50 |
| 04/11/2008 | Legal Assistant | Phone call from client to give us his new email address. | BE | | 10 | | 10 | $12.50 |
| 04/14/2008 | Legal Assistant | Phone call to Kelly, process server to request service on Mr. Bowles. | BE | | 10 | | 10 | $12.50 |
| 04/14/2008 | Attorney Services | Receive, review and process email correspondence from Mike Griffin re: Service to Steve Bowles. | JM | | 10 | | 10 | $41.70 |

| 04/15/2008 | Attorney Services | Phone conference with Attorney Anaise. Phone conference with client | JM | | 30 | | 0 | $0.00 |
|---|---|---|---|---|---|---|---|---|
| 04/15/2008 | Attorney Services | Phone conference with Danise re: previous Social Security matter | JM | | 20 | | 0 | $0.00 |
| 04/15/2008 | Legal Assistant | Phone call from Kelly, Bayou City Reporting. Neighbors report Steve Bowles moved about a year ago. | BE | | 10 | | 10 | $12.50 |
| 04/17/2008 | Attorney Services | Prepared and sent e-mail to Nickolas Spiliotis letting them know they missed their deadline | JM | | 10 | | 0 | $0.00 |
| 04/17/2008 | Attorney Services | Rec'd and rev'd e-mail from Nickolas Spiliotis re: they are wanting to supplement their expert list | JM | | 10 | | 0 | $0.00 |
| 04/18/2008 | Attorney Services | Phone call from client re: Asking questions regarding deposition. Client is reviewing deposition and is about ½ way through. He will attempt to complete during weekend and call us on Monday. | JM | | 30 | | 30 | $125.00 |
| 04/24/2008 | Legal Assistant | Prepare and send email correspondence to client asking for status of his review of Deposition. | BE | | 10 | | 10 | $12.50 |
| 04/24/2008 | Legal Assistant | Two phone conversations with Kelly, process server, re: trying to locate Steve Bowles. | BE | | 20 | | 20 | $25.00 |
| 04/28/2008 | Attorney Services | Phone conference with Jim Norvell re: attempts to locate Steve Bowles. | JM | | 10 | | 10 | $41.70 |
| 04/29/2008 | Attorney Services | Phone conference with Jim Norvell re: Steve Bowles. | JM | | 10 | | 10 | $41.70 |
| 04/29/2008 | Attorney Services | Preparation prior to Deposition of David Perez 9:00 a.m. - 10:00 a.m.; Deposition of David Perez 10:00 a.m. - 12:00 p.m. with Mike Griffin | JM | 3 | | 2 | | $500.00 |
| 04/29/2008 | Attorney Services | Receive and reviewed letter/fax from Nickolas Spiliotis re: Def. Wing Aviation 1st supplemental disclosures | JM | | 20 | | 10 | $41.70 |
| 04/29/2008 | Attorney Services | Receive and review Defendant Wings 1st Supplemental Disclosures | JM | | 40 | | 40 | $166.70 |
| 04/29/2008 | Attorney Services | Prepare letter to Mike Griffin, copy to client | JM | | 10 | | 10 | $41.70 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/30/2008 | Attorney Services | Prepare Plaintiff's 6th Supplemental Disclosures | JM | | 30 | | 30 | $125.00 |
| 04/30/2008 | Legal Assistant | Bate stamp and scan Plaintiff's 6th Supplemental Disclosure documents | BE | 1 | | 1 | | $75.00 |
| 05/01/2008 | Legal Assistant | Prepared and sent e-mail to Robert Chadwick re: P's Sixth Supplemental Disclosures | BE | | 10 | | 10 | $12.50 |
| 05/01/2008 | Legal Assistant | Talked with Robert Chadwick about when email issue would be resolved | BE | | 15 | | 15 | $18.75 |
| 05/01/2008 | Legal Assistant | Prepared letter, scanned and mailed to Chadwick/Schueler; P's Sixth Supplemental Disclosures | BE | | 20 | | 20 | $25.00 |
| 05/01/2008 | Legal Assistant | Prepare and send email correspondence to client re: 4/29/08 letter to Mike Griffin | BE | | 10 | | 10 | $12.50 |
| 05/05/2008 | Legal Assistant | Phone call from Vicki at Chadwick's office re: disclosures sent via email were rejected by their server and she requested our office resend them. | BE | | 10 | | 10 | $12.50 |
| 05/06/2008 | Legal Assistant | prepared and sent e-mail to Chadwick/Whitney; P's Sixth Supplemental Disclosures | BE | | 10 | | 10 | $12.50 |
| 05/07/2008 | Attorney Services | Phone conference with William Carpenter, Social Security office re: forwarding client file data via CD | JM | | 20 | | 0 | $0.00 |
| 05/09/2008 | Attorney Services | Prepared and sent e-mail to Robert Chadwick stating that JM has requested the entire SS file from the District Office in Tucson | JM | | 10 | | 0 | $0.00 |
| 05/10/2008 | Legal Assistant | Rec'd and rev'd e-mail from notice@e-bounced.com; your email was rejected | BE | | 10 | | 0 | $0.00 |
| 05/12/2008 | Legal Assistant | Phone call from Vicki at Chadwick's office re: Their IT people are working on firewall/server issues. Don't worry about emailing these Disclosures anymore. | BE | | 10 | | 10 | $12.50 |
| 05/12/2008 | Attorney Services | Phone conference with Jim Norvell re: reports on Steve Bowles. | JM | | 10 | | 10 | $41.70 |
| 05/12/2008 | Attorney Services | Prepared and sent e-mail to Chadwick/Schueler; re: the authentication of SS File | JM | | 10 | | 0 | $0.00 |

| Date | | Description | | | | | | |
|------|-----------|-------------|----|---|----|---|----|--------|
| 05/12/2008 | Attorney Services | Rec'd and rev'd e-mail from Steve Schueler saying that they can agree to stipulate as to admissibility | JM | | 10 | | 0 | $0.00 |
| 05/14/2008 | Attorney Services | Rec'd and rev'd e-mail from Robert Chadwick regarding SS Records and the need to see the documents before any stipulation | JM | | 10 | | 0 | $0.00 |
| 05/15/2008 | Attorney Services | Receive, review and process correspondence from Sunbelt Reporting & Litigation Services re: Original Deposition, Original Exhibits, Errata/Correction pages, Reporter's Certificate. | JM | | 20 | | 20 | $83.40 |
| 05/19/2008 | Attorney Services | Prepared and sent e-mail to Robert Chadwick re: response to the previous email | JM | | 10 | | 0 | $0.00 |
| 05/20/2008 | Attorney Services | Phone conference with Vicki Whitney at Chadwisk's office re: Discovery send to our client. Nothing received by Law Office of Jo Miller, P.L.L.C. | JM | | 15 | | 15 | $62.55 |
| 06/24/2008 | Attorney Services | Prepare Plaintiff's First Set of Interrogatories to United Technisource, Inc. Including Certificate of Service to Chadwick and Schueler. | JM | 1 | 10 | | 35 | $145.85 |
| 06/24/2008 | Attorney Services | Prepare Plaintiff's First Set of Interrogatories to Wing Aviation, LLC Including Certificate of Service to Chadwick and Schueler. | JM | 2 | 20 | 1 | 10 | $291.70 |
| 06/24/2008 | Attorney Services | Prepare Plaintiff's First Request for Production to AIS Tech Services, Inc Including Certificate of Service to Chadwick & Schueler. | JM | 1 | 30 | | 45 | $187.55 |
| 06/24/2008 | Attorney Services | Prepare Plaintiff's First Set of Interrogatories to AIS Tech Services, Inc Including Certificate of Service to Chadwick and Schueler. | JM | 1 | 10 | | 35 | $145.85 |
| 06/24/2008 | Legal Assistant | Prepared certified mail sent to Chadwick/ Schueler; enclosed documents: P's 1st request for Production to Wing Aviation, UTI & AIS, P's 1st set of Interrog. To Wing Aviation, UTI & AIS, P's 1st request for Admissions to Wing Aviation, UTI & AIS. | BE | 1 | | | 30 | $37.50 |

| Date | Type | Description | By | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/24/2008 | Attorney Services | Prepare Plaintiff's First Request for Production to United Technisource, Inc. Including Certificate of Service to Chadwick & Schueler. | JM | 1 | 30 | | 45 | $187.55 |
| 06/24/2008 | Attorney Services | Prepare Plaintiff's First Request for Production to Wing Aviation, LLC's Including Certificate of Service to Chadwick & Schueler. | JM | 2 | 40 | 1 | 20 | $333.40 |
| 06/25/2008 | Attorney Services | Prepare Plaintiff's First Request for Admissions to United Technisource, Inc. Including Certificate of Service to Chadwick & Schueler. | JM | 2 | | 1 | | $250.00 |
| 06/25/2008 | Attorney Services | Prepare Plaintiff's First Request for Admissions to Wing Aviation, LLC. Including Certificate of Service to Chadwick & Schueler. | JM | 2 | 30 | 1 | 15 | $312.55 |
| 06/25/2008 | Attorney Services | Prepare Plaintiff's First Request for Admissions to AIS Tech Services, Inc. Including Certificate of Service to Chadwick & Schueler. | JM | 2 | | 1 | | $250.00 |
| 06/30/2008 | Attorney Services | Prepare and send email correspondence to Vicki Whitney requesting Discovery in editable format. | JM | | 10 | | 10 | $41.70 |
| 07/01/2008 | Legal Assistant | Prepared and sent e-mail to Vicki Whitney; discovery requests | BE | | 10 | | 10 | $12.50 |
| 07/03/2008 | Legal Assistant | Copy SSA file to CD, Bate stamp and scan 7th Supplemental Disclosure documents | BE | | 15 | | 15 | $18.75 |
| 07/03/2008 | Attorney Services | Prepare Plaintiff's 7th Supplemental Disclosures | JM | | 30 | | 30 | $125.00 |
| 07/03/2008 | Legal Assistant | cd's containing Gagnon's medical records mailed to Chadwick/Schueler | BE | | 20 | | 0 | $0.00 |
| 07/08/2008 | Legal Assistant | Phone call from Jim Norvell re: locating Steve Bowles | BE | | 10 | | 10 | $12.50 |
| 07/08/2008 | Attorney Services | Return phone call to Jim Norvell re: locating Steve Bowles | JM | | 15 | | 15 | $62.55 |
| 07/14/2008 | Attorney Services | Review payroll records and time-sheets from 2/20/04 forward; prepare payroll summary by date and salary including amount of over-time from Wing Day Labor Report. | JM | 7 | | 7 | | $1,750.00 |

| Date | Role | Description | | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/22/2008 | Legal Assistant | Phone call from client. Return phone call to client to respond to question about status of case. | BE | | 20 | | 20 | $25.00 |
| 07/25/2008 | Attorney Services | Two additional phone conferences with Nick Spillions re: objections and responses | JM | | 30 | | 10 | $41.70 |
| 07/25/2008 | Legal Assistant | Prepared letter, scanned and sent regular mail to Chadwick/ Schueler re: Plaintiff's Seventh Supplemental Disclosures | BE | | 20 | | 20 | $25.00 |
| 07/25/2008 | Attorney Services | Phone conference with Nick Spillions, Wing Aviation, re: Discovery Responses due Monday; 2 week extension. | JM | | 20 | | 10 | $41.70 |
| 07/28/2008 | Attorney Services | Receive and review Defendant United Technisource, Inc.'s Objections and Answers to Plaintiff's First Request for Admissions signed by Chadwick. | JM | | 20 | | 10 | $41.70 |
| 07/28/2008 | Attorney Services | Receive and review letter/fax from Robert Chadwick re: enclosed documents: Def UTI responses to P's 1st request for Production, Def UTI responses to P's 1st set of Interrog., Def UTI objections & answers to P's 1st request for Admissions, Def AIS responses to P's 1st request for Production, Def AIS objections & answers to P's 1st set of Interrog., and Def AIS objections & answers to P's 1st request for Admissions | JM | 2 | | 1 | | $250.00 |
| 07/28/2008 | Attorney Services | Receive and review Defendant AIS Tech Services, Inc Objections and Answers to Plaintiff's First Request for Admissions signed by Chadwick. | JM | 1 | | | 30 | $125.00 |
| 07/28/2008 | Attorney Services | Receive and review Defendant AIS Tech Services, Inc Responses to Plaintiff's First Request for Production. | JM | 2 | | 1 | | $250.00 |
| 07/28/2008 | Attorney Services | Receive and review Defendant Wing Aviation, LLC's Objections and Responses to Plaintiff/Counter-Defendant Timothy S. Gagnon's First Request for Production. | JM | 1 | 40 | | 50 | $208.40 |
| 07/28/2008 | Attorney Services | Receive and review Defendant Wing Aviation, LLC's Objections and Responses to Plaintiff/Counter-Defendant Timothy S. Gagnon's First Request for Admissions signed by Chadwick. | JM | | 40 | | 20 | $83.40 |
| 07/28/2008 | Attorney Services | Rec'd and rev'd e-mail from Steve Schueler requesting a response on 1st request for Production | JM | | 10 | | 10 | $41.70 |

| Date | Service | Description | Initials | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/28/2008 | Attorney Services | Receive and review Defendant United Technisource, Inc.'s Objections and Answers to Plaintiff's First Set of Interrogatories | JM | | 20 | | 10 | $41.70 |
| 07/28/2008 | Attorney Services | Receive and review Defendant AIS Tech Services, Inc Objections and Answers to Plaintiff's First Set of Interrogatories | JM | 1 | | | 30 | $125.00 |
| 07/28/2008 | Attorney Services | Receive and review Defendant Wing Aviation, LLC's Objections and Responses to Plaintiff/Counter-Defendant Timothy S. Gagnon's First Set of Interrogatories | JM | 1 | | | 30 | $125.00 |
| 07/28/2008 | Attorney Services | Prepared and sent e-mail to Steve Schueler agreeing to his request | JM | | 10 | | 10 | $41.70 |
| 07/28/2008 | Attorney Services | Receive and review Defendant United Technisource, Inc.s Responses to Plaintiff's First Request for Production. | JM | | 20 | | 10 | $41.70 |
| 07/28/2008 | Attorney Services | Rec'd and rev'd e-mail from Steve Schueler answering | JM | | 10 | | 10 | $41.70 |
| 07/29/2008 | Attorney Services | Prepared and sent e-mail to Robert Chadwick requesting they photocopy documents and then send them to JM's office | JM | | 10 | | 10 | $41.70 |
| 07/30/2008 | Attorney Services | Rec'd and rev'd e-mail from Robert Chadwick re: his objections to the document inspection in Dallas | JM | | 10 | | 10 | $41.70 |
| 07/30/2008 | Attorney Services | Prepared and sent e-mail to Steve Schueler confirming the dates for responses are also extended | JM | | 10 | | 10 | $41.70 |
| 07/30/2008 | Attorney Services | Rec'd and rev'd e-mail from Steve Schueler requesting that JM confirm the date for the responses is also extended | JM | | 10 | | 10 | $41.70 |
| 07/31/2008 | Legal Assistant | Prepared and sent fax to Stephen Schueler re: enclosed is the Stipulation signed by JM | BE | | 10 | | 10 | $41.70 |
| 07/31/2008 | Attorney Services | Prepare Stipulation with copies to Chadwick & Schueler. Prepare Certificate of Service | JM | | 20 | | 10 | $41.70 |
| 08/05/2008 | Attorney Services | Rec'd and rev'd e-mail from Robert Chadwick regarding discovery | JM | | 10 | | 10 | $41.70 |
| 08/05/2008 | Attorney Services | Prepared and sent e-mail to Chadwick/Schueler re: response to his previous email on discovery | JM | | 10 | | 10 | $41.70 |

| Date | Role | Description | Init | | | | | Amount |
|------|------|-------------|------|---|---|---|---|--------|
| 08/08/2008 | Attorney Services | Receive, review and process fax from Nickolas Spiliotis re: Interrogatories and Admissions to be signed and returned | JM | | 10 | | 10 | $41.70 |
| 08/27/2008 | Attorney Services | Prepared and sent e-mail to Nickolas Spiliotis re: replying to his previous email about the deadline and letting him know that 24-7 filing with ECF makes it easier. | JM | | 10 | | 10 | $41.70 |
| 08/27/2008 | Attorney Services | Rec'd and rev'd e-mail from Nickolas Spiliotis; in regards to the Dispositive Motion Deadline being on a holiday weekend and wanting to change it to that Tuesday. | JM | | 10 | | 10 | $41.70 |
| 08/29/2008 | Attorney Services | Received and reviewed a letter from Nickolas Spiliotis; enclosed Defendant Wing Aviation, LLC's First Motion for Summary Judgment | JM | 2 | | 1 | | $250.00 |
| 08/29/2008 | Attorney Services | Received and reviewed letter/fax from Robert Chadwick; enclosed Defendants/Counter-Plaintiffs' Motion for Summary Judgment; Defendants/Counter-Plaintiffs' Brief in Support of Motion for Summary Judgment; and Appendix | JM | 2 | 30 | 1 | 15 | $312.55 |
| 09/05/2008 | Legal Assistant | Prepare and send email correspondence to Diane Palacios, Case Manager to Judge Hoyt re: Joint Pretrial Order. | BE | | 10 | | 10 | $12.50 |
| 09/05/2008 | Legal Assistant | Receive, review and process email corresondence from Diane Palacios, Case Manager to Judge Hoyt re: confirming Docket call date is October 6, 2008 | BE | | 10 | | 10 | $12.50 |
| 9/7/2008 | Attorney Services | Research & review the U.S. Department of Labor Wage web site and Hour Division Field Operations Handbook. | JM | 1 | | 1 | | $250.00 |
| 09/08/2008 | Legal Assistant | Phone call from client. | BE | | 10 | | 10 | $12.50 |
| 09/08/2008 | Legal Assistant | Prepare and send email correspondence to client | BE | | 10 | | 10 | $12.50 |
| 09/09/2008 | Attorney Services | Review Defendants' exhibits and all discovery documents to prepare Plaintiff's exhibits and responses to Summary Judgment Motions. | JM | 6 | | 3 | | $750.00 |
| 09/09/2008 | Attorney Services | Review Defendants' Motion for Summary Judgment. Pull case law, research Plaintiff's issues. Draft and finalize Plaintiff's response to Defendants' Motion for Summary Judgment, Wing, AIS & UTI | JM | 2 | | 1 | | $250.00 |

| Date | Role | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/10/2008 | Legal Assistant | Review file and scan Discovery responses | BE | 5 | | 2 | 30 | $187.50 |
| 09/11/2008 | Attorney Services | Receive, review and process Notice by D. Palacios, Case Manager | JM | | 10 | | 10 | $41.70 |
| 09/18/2008 | Attorney Services | Prepare Plaintiff, Timothy S. Gagnon's Motion to Extend Deadline to File Response to Defendants' Motions for Summary Judgment and Order. | JM | 1 | | | 30 | $125.00 |
| 09/18/2008 | Legal Assistant | Prepare and send fax correspondence to Diane Palacios, Case Manager to The Honorable Kenneth M. Hoyt re: requesting a continuance due to loss of electricity with Hurricane Ike. | BE | | 10 | | 10 | $12.50 |
| 09/18/2008 | Legal Assistant | Prepare and send fax correspondence to Court's chambers re: follow-up on extension. | BE | | 10 | | 10 | $12.50 |
| 09/18/2008 | Attorney Services | Phone call from Diane Palacios, Case Manager re: extension due to Hurricane Ike. | JM | | 10 | | 10 | $41.70 |
| 09/18/2008 | Attorney Services | Prepared, scanned and sent letter via fax and regular mail to Chadwick/Schueler; stating that the office has been closed due Hurricane Ike and we would like to file for an extension on Plaintiff's deadline. | JM | | 10 | | 10 | $41.70 |
| 09/19/2008 | Attorney Services | Rec'd and rev'd letter/fax from Robert Chadwick; asking JM for her comments on Motion for Continuance and Extension of Deadlines | JM | | 10 | | 5 | $20.85 |
| 09/19/2008 | Attorney Services | Review Joint Motion for Continuance and Extension of Deadlines with copies to Chadwick and Schueler. | JM | | 10 | | 5 | $20.85 |
| 09/20/2008 | Attorney Services | Review Defendants' exhibits and all discovery documents to prepare Plaintiff's exhibits and responses to Summary Judgment Motions. | JM | 4 | | 2 | | $500.00 |
| 09/21/2008 | Attorney Services | Review Defendants' Motion for Summary Judgment. Pull case law, research Plaintiff's issues. Draft and finalize Plaintiff's response to Defendants' Motion for Summary Judgment, Wing, AIS & UTI | JM | 2 | | 1 | | $250.00 |
| 09/22/2008 | Attorney Services | Review file and instruct Legal Assistant to contact defendant's counsel to obtain pre-trial information. | JM | | 10 | | 10 | $41.70 |

| 09/22/2008 | Attorney Services | Review Judge's Hoyt's Order on Motion for Continuance | JM | | 10 | | 10 | $41.70 |
|---|---|---|---|---|---|---|---|---|
| 09/22/2008 | Legal Assistant | Prepared and sent e-mail to Chadwick/Schueler asking them to provide their portions as required by the Joint Pretrial Order in final form via email | BE | | 10 | | 10 | $12.50 |
| 09/22/2008 | Legal Assistant | Prepare and send email correspondence to client and Attorney Miller advising of trial setting continuance due to Hurricane Ike. | BE | | 10 | | 10 | $12.50 |
| 09/23/2008 | Attorney Services | Review Defendants' Motion for Summary Judgment. Pull case law, research Plaintiff's issues. Draft and finalize Plaintiff's response to Defendants' Motion for Summary Judgment, Wing, AIS & UTI | JM | 2 | | 1 | | $250.00 |
| 09/23/2008 | Attorney Services | Rec'd and rev'd letter/fax from Robert Chadwick re: deadline for the Joint Pretrial Order and the new Docket call | JM | | 20 | | 20 | $83.40 |
| 09/23/2008 | Legal Assistant | Prepared letter/fax to Robert Chadwick re: a copy of correspondence that was sent to the Case Manager | BE | | 10 | | 10 | $12.50 |
| 09/24/2008 | Attorney Services | Review Defendants' Motion for Summary Judgment. Pull case law, research Plaintiff's issues. Draft and finalize Plaintiff's response to Defendants' Motion for Summary Judgment, Wing, AIS & UTI | JM | 12 | | 6 | | $1,500.00 |
| 09/25/2008 | Legal Assistant | Prepare Trial Exhibits | BE | 6 | | 3 | | $225.00 |
| 09/25/2008 | Attorney Services | Review Defendants' Motion for Summary Judgment. Pull case law, research Plaintiff's issues. Draft and finalize Plaintiff's response to Defendants' Motion for Summary Judgment, Wing, AIS & UTI | JM | 14 | | 7 | | $1,750.00 |
| 09/26/2008 | Legal Assistant | Prepare Trial Exhibits | BE | 6 | | 3 | | $225.00 |
| 09/26/2008 | Attorney Services | Review Defendants' Motion for Summary Judgment. Pull case law, research Plaintiff's issues. Draft and finalize Plaintiff's response to Defendants' Motion for Summary Judgment, Wing, AIS & UTI | JM | 6 | | 3 | | $750.00 |
| 09/27/2008 | Attorney Services | Phone conference with Schueler re: Pre-trial Conference. | JM | | 10 | | 5 | $20.85 |

| 09/27/2008 | Attorney Services | Review Defendants' Motion for Summary Judgment. Pull case law, research Plaintiff's issues. Draft and finalize Plaintiff's response to Defendants' Motion for Summary Judgment, Wing, AIS & UTI | JM | 10 | | 5 | | $1,250.00 |
|---|---|---|---|---|---|---|---|---|
| 09/28/2008 | Attorney Services | Prepare and send email correspondence to Legal Assistant re: client's Social Security Records. | JM | | 10 | | 0 | $0.00 |
| 09/28/2008 | Attorney Services | Review Defendants' Motion for Summary Judgment. Pull case law, research Plaintiff's issues. Draft and finalize Plaintiff's response to Defendants' Motion for Summary Judgment, Wing, AIS & UTI | JM | 8 | | 4 | | $1,000.00 |
| 09/29/2008 | Legal Assistant | Prepare and send email correspondence to client attaching Exhibits for his review. | BE | | 10 | | 10 | $12.50 |
| 09/29/2008 | Legal Assistant | Prepare and Scan Attachments to Plaintiff's Response to Motions for Summary Judgment. | BE | 6 | | 3 | | $225.00 |
| 09/29/2008 | Attorney Services | Receive, review and process Order to Extend Deadline signed by Judge Hoyt. | JM | | 10 | | 10 | $41.70 |
| 09/29/2008 | Attorney Services | Prepare Order on Plaintiff's Unopposed Motion to leave to File Response in Excess of 25 pages to Defendants' Motions for Summary Judgment signed by Judge Hoyt. | JM | | 30 | | 15 | $62.55 |
| 09/29/2008 | Legal Assistant | File Plaintiff Gagnon's Response in Opposition to Defendant Wing Aviation, LLC's Motion for Summary Judgment and Defendants/Counter-Plaintiff's United Technisource, Inc. And AIS Tech Services, Inc.'s Motion for Summary Judgment. | BE | 2 | | 1 | | $75.00 |
| 09/29/2008 | Legal Assistant | Prepare Exhibit Lists, Declarations and Cover Sheets for Attachments. | BE | 4 | | 2 | | $150.00 |
| 09/29/2008 | Attorney Services | Prepare and send email correspondence to Chadwick & Schueler and phone conference to see if both agree with Order On Plaintiff's Unopposed Motion. | JM | | 10 | | 5 | $20.85 |
| 09/29/2008 | Attorney Services | Review Defendants' Motion for Summary Judgment. Pull case law, research Plaintiff's issues. Draft and finalize Plaintiff's response to Defendants' Motion for Summary Judgment, Wing, AIS & UTI | JM | 12 | | 6 | | $1,500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/30/2008 | Attorney Services | Phone call from Steve Schueler | JM | | 15 | | 5 | $20.85 |
| 10/01/2008 | Attorney Services | Rec'd and rev'd e-mail from Nickolas Spiliotis; asking for a copy of the exhibits | JM | | 10 | | 10 | $41.70 |
| 10/01/2008 | Attorney Services | Prepared and sent e-mail to Nickolas Spiliotis; letting him know that we do not forward hard copies that are E-Filed. | JM | | 10 | | 10 | $41.70 |
| 10/01/2008 | Attorney Services | Receive, review and process Order on Plaintiff's Unopposed Motion to leave to File Response in Excess of 25 pages to Defendants' Motions for Summary Judgment signed by Judge Hoyt. | JM | | 10 | | 5 | $20.85 |
| 10/01/2008 | Legal Assistant | Prepared and send email correspondence to Vicki, Bob Chadwick's office re: requested Exhibit materials. | BE | | 20 | | 10 | $12.50 |
| 10/01/2008 | Legal Assistant | Rec'd and rev'd e-mail from Vicki Whitney; reply that she received them | BE | | 10 | | 0 | $0.00 |
| 10/01/2008 | Attorney Services | Phone call from Vicki, Bob Chadwick's office re: Exhibits | BE | | 10 | | 5 | $6.25 |
| 10/01/2008 | Legal Assistant | Prepared and sent e-mail to Vicki Whitney; Medical Records forwarded to her | BE | | 10 | | 0 | $0.00 |
| 10/02/2008 | Attorney Services | Rec'd and rev'd e-mail from Kai Hecker; wanting to know if JM is opposed or not on the joint motion for leave to file reply brief | JM | | 10 | | 10 | $41.70 |
| 10/05/2008 | Attorney Services | Prepared and sent e-mail to Kai Hecker re: response to the motion for leave to file reply brief | JM | | 10 | | 10 | $41.70 |
| 10/06/2008 | Legal Assistant | Phone call from client.  Stephanie can't get off work for December trial. | BE | | 10 | | 10 | $12.50 |
| 10/06/2008 | Attorney Services | Receive, review and process Defendants' Joint Motion for Leave to File a Reply Brief | JM | | 20 | | 10 | $41.70 |
| 10/13/2008 | Attorney Services | Receive, review and process Order on Plaintiff's Motion for Leave to File Sur-Response to Defendants' Reply Briefs signed by Judge Hoyt. | JM | | 10 | | 5 | $20.85 |

| 10/13/2008 | Attorney Services | Receive, review, research and process Defendant Wing Aviation, LLC's Objections and Reply to Plaintiff's Response in Opposition to Defendant's Motion for Summary Judgment signed by Schueler. | JM | 2 | 40 | 1 | 20 | $333.40 |
|---|---|---|---|---|---|---|---|---|
| 10/13/2008 | Attorney Services | Receive, review and process Defendants/Counter-Plaintiffs' United Technisource, Inc. and AIS Tech Services, Inc. Reply Brief in Support of Their Motion for Summary Judgment signed by Chadwick. | JM | 5 | 20 | 2 | 50 | $708.40 |
| 10/13/2008 | Attorney Services | Rec'd and rev'd letter/fax from Robert Chadwick; Defendants/counter-Plaintiffs' United Technisource, Inc. And AIS Tech Services, Inc. Reply Brief in Support of Their Motion for Summary Judgment and Defendant and the Objections to Plaintiff's Summary Judgment Evidence. | JM | 1 | | | 30 | $125.00 |
| 10/13/2008 | Attorney Services | Receive, review and process Defendant Wing Aviation, LLC's Objections to Plaintiff's Summary Judgment Evidence | JM | 1 | | | 30 | $125.00 |
| 10/13/2008 | Attorney Services | Receive, review, research and process Defendants/Counter-Plaintiffs' United Technisource, Inc. And AIS Tech Services, Inc. Objections to Plaintiff's Summary Judgment Evidence signed by Chadwick. | JM | 2 | 30 | 1 | 45 | $437.55 |
| 10/14/2008 | Attorney Services | Research Issues, Review Discovery, Draft Sur Response to Defendants' Reply to Plaintiff's Motion to Summary Judgment; Wing, AIS & UTI. | JM | 6 | | 3 | | $750.00 |
| 10/14/2008 | Attorney Services | Preparation of Plaintiff's First Amended Opposed Motion for Leave to File Sur-Response to Defendants' Reply Briefs | JM | | 20 | | 10 | $41.70 |
| 10/16/2008 | Attorney Services | Receive, review and process Order on Plaintiff's Motion for Leave to File Sur-Response to Defendants' Reply Briefs signed by Judge Kenneth Hoyt. | JM | | 10 | | 10 | $41.70 |
| 10/18/2008 | Attorney Services | Research Issues, Review Discovery, Draft Sur Response to Defendants' Reply to Plaintiff's Motion to Summary Judgment; Wing, AIS & UTI. | JM | 4 | | 2 | | $500.00 |
| 10/19/2008 | Attorney Services | Research Issues, Review Discovery, Draft Sur Response to Defendants' Reply to Plaintiff's Motion to Summary Judgment; Wing, AIS & UTI. | JM | 8 | | 4 | | $1,000.00 |

| Date | Type | Description | Initials | | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/20/2008 | Attorney Services | Research Issues, Review Discovery, Draft Sur Response to Defendants' Reply to Plaintiff's Motion to Summary Judgment; Wing, AIS & UTI. | JM | 2 | | 1 | | $250.00 |
| 10/21/2008 | Attorney Services | Research Issues, Review Discovery, Draft Sur Response to Defendants' Reply to Plaintiff's Motion to Summary Judgment; Wing, AIS & UTI. | JM | 8 | | 4 | | $1,000.00 |
| 10/22/2008 | Attorney Services | Prepare and file Plantiff's Response to Defendants' Objections | JM | 1 | | | 30 | $125.00 |
| 10/22/2008 | JM | Research Issues, Review Discovery, Draft Sur Response to Defendants' Reply to Plaintiff's Motion to Summary Judgment; Wing, AIS & UTI. | JM | 6 | | 3 | | $750.00 |
| 10/27/2008 | Attorney Services | Receive, review and process Defendants/Counter-Plaintiffs' United Technisource, Inc. And AIS Tech Services, Inc. Objections to Plaintiff's Sur-Response Evidence | JM | 1 | | | 30 | $125.00 |
| 10/27/2008 | Attorney Services | Rec'd and rev'd e-mail from Kai Hecker; asking JM to review the motion to strike parts of your sur-response. Wants to know if JM is opposed or not. | JM | | 10 | | 10 | $41.70 |
| 10/27/2008 | Attorney Services | Prepared and sent e-mail to Kai Hecker; responding to the motion to strike | JM | | 10 | | 10 | $41.70 |
| 10/31/2008 | Attorney Services | Preparation of Trial Exhibit List of Plaintiff, Timothy S. Gagnon; copies to Chadwick & Schueler | JM | 3 | | 1 | 30 | $375.00 |
| 10/31/2008 | Attorney Services | Prepare Plaintiff's Trial Witness List; copies to Chadwick & Schueler. | JM | 1 | 30 | | 45 | $187.65 |
| 10/31/2008 | Legal Assistant | Letter scanned and sent via certified mail to Chadwick/Schueler; the following documents were enclosed; Plaintiffs first Amended Initial Disclosures and responsive documents, Plaintiff's Trial Witness List, and Trial Exhibit List of Plaintiff | BE | | 50 | | 25 | $31.25 |
| 10/31/2008 | Attorney Services | Update Disclosures; copies to Chadwick & Schueler | JM | 3 | | 2 | | $500.00 |
| 11/03/2008 | Attorney Services | Phone call from client to confirm appointment dates and to confirm specific files/records/documents for in-office conference for Motion for Cause. | JM | | 30 | | 15 | $62.55 |

| 11/03/2008 | Legal Assistant | Phone conference with client to discuss trial preparations and set in-office appointment. | BE |  | 20 |  | 10 | $12.50 |
|---|---|---|---|---|---|---|---|---|
| 11/05/2008 | Attorney Services | Prepare certified mail sent to Stephen Schueler with return receipt | JM |  | 10 |  | 10 | $41.70 |
| 11/11/2008 | Attorney Services | Prepared and sent e-mail to Chadwick/Schueler; the Joint Pretrial Order is due 11/24/08 and JM is requesting for OC to email there portions. | JM |  | 10 |  | 10 | $41.70 |
| 11/12/2008 | Attorney Services | Receive, review and process Memorandum Opinion and Order signed by Judge Kenneth Hoyt. | JM | 1 |  |  | 30 | $125.00 |
| 11/12/2008 | Legal Assistant | Prepare and send email correspondence to client with attachment of the Court's Memorandum Opinion and Order for Summary Judgment motions. | BE |  | 30 |  | 15 | $18.75 |
| 11/13/2008 | Attorney Services | Prepare letter, scanned and sent via email to Robert Chadwick re: Settlement Offer | JM |  | 50 |  | 50 | $208.40 |
| 11/17/2008 | Attorney Services | Receive, review and process Court-Ordered Calculations signed by Mr. Chadwick; Compare to ours. | JM | 1 |  | 1 |  | $250.00 |
| 11/18/2008 | Attorney Services | Receive, review and process Order for Expedited Response signed by Judge Kenneth M. Hoyt. | JM |  | 10 |  | 10 | $41.70 |
| 11/18/2008 | Attorney Services | Rec'd and rev'd letter/fax from Kai Hecker; The deadline for Joint Pretrial will be reset and no filing due. | JM |  | 10 |  | 10 | $41.70 |
| 11/18/2008 | Attorney Services | Rec'd and rev'd letter/fax from Robert Chadwick re: fax of the Motion for Continuance and to reset certain deadlines | JM |  | 10 |  | 10 | $41.70 |
| 11/18/2008 | Attorney Services | Receive and review and research Defendants' Motion for Continuance and to Rreset Certain deadlines and Motion to Exclude | JM | 2 |  | 2 |  | $500.00 |
| 11/18/2008 | Attorney Services | Rec'd and rev'd e-mail from Kai Hecker; asking JM is she is opposed or not for the proposed motion for continuance | JM |  | 10 |  | 10 | $41.70 |
| 11/18/2008 | Attorney Services | Rec'd and rev'd e-mail from Kai Hecker; OC responding to JM's response | JM |  | 10 |  | 10 | $41.70 |
| 11/18/2008 | Attorney Services | Prepared and sent e-mail to Kai Hecker; JM replying to proposed motion for continuance. | JM |  | 10 |  | 10 | $41.70 |

| Date | Type | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/19/2008 | Attorney Services | Prepared and sent e-mail to Schueler/Chadwick; | JM | | 10 | | 10 | $41.70 |
| 11/19/2008 | Attorney Services | Prepared and sent e-mail to Chadwick/Schueler; requesting the OC's proposed Joint Pretrial contents | JM | | 10 | | 10 | $41.70 |
| 11/20/2008 | Legal Assistant | Rec'd and rev'd e-mail from Diane Palacios re:filing the Joint Pretrial Order | BE | | 10 | | 10 | $12.50 |
| 11/20/2008 | Legal Assistant | Prepared and sent e-mail to Diane Palacios re: correspondence from JM to OC requesting Defendants' portions of the Joint Pretrial Order | BE | | 10 | | 10 | $12.50 |
| 11/20/2008 | Attorney Services | Prepared and sent e-mail to Chadwick/Schueler; regarding Motion for Continuance and Extension of Dispositive Motions Deadline. JM wanting to know why he filed for Motion. | JM | | 20 | | 20 | $83.40 |
| 11/24/2008 | Attorney Services | Rec'd and rev'd e-mail from Steve Schueler re:what if AIS & United Technisource agree that whatever is owed on the FLSA claim will be paid by them. | JM | | 10 | | 10 | $41.70 |
| 11/25/2008 | Attorney Services | Research and Prepare Gagnon's Response in Opposition to Defendants Motion to Strike and Motion for Leave to Add Supplemental Exhibits. | JM | 3 | 40 | 3 | 40 | $916.70 |
| 11/26/2008 | Attorney Services | Prepare Plaintiff's First Supplement to Motion in Opposition to Defendants' Motion for Continuance and To Reset The Summary Judgment Deadlines | JM | | 30 | | 30 | $125.00 |
| 11/26/2008 | Attorney Services | Prepare and file response in opposition to Defendants' Motion to strike supplement | JM | 4 | | 4 | | $1,000.00 |
| 11/26/2008 | Attorney Services | Receive, review and process AIS Defendants Motion to Strike Plaintiff's Late Filed Document #64 or, In The Alternative, Objections to Plaintiff's Court Ordered Calculations and Certificate of Service. | JM | | 20 | | 20 | $83.40 |
| 12/01/2008 | Legal Assistant | Prepared and sent e-mail to Diane Palacios; checking the scheduling for the Docket Call | BE | | 10 | | 10 | $12.50 |
| 12/01/2008 | Attorney Services | Docket call. Court Appearance | JM | 3 | | 3 | | $750.00 |

| 12/02/2008 | Attorney Services | Receive, review and process email with attachment from Pat Frank re: proposed Dismissal Order | JM | | 20 | | 20 | $83.40 |
|---|---|---|---|---|---|---|---|---|
| 12/02/2008 | Attorney Services | Receive, review and process Judge Kenneth M. Hoyt's Minute Entry. (Electronic filing process) | JM | | 10 | | 10 | $41.70 |
| 12/02/2008 | Attorney Services | Receive, review Order on Plaintiff's Motion for Leave, To File Amended Response to Defendants' Reply Briefs signed by Judge Hoyt. | JM | | 10 | | 10 | $41.70 |
| 12/02/2008 | Attorney Services | Receive, review and process Order from US District Court | JM | | 10 | | 10 | $41.70 |
| 12/02/2008 | Attorney Services | Prepared and sent e-mail to Pat Frank, Steve Schueler re: AIS/UTI agreement to pay attorney fees and costs. | JM | | 10 | | 10 | $41.70 |
| 12/04/2008 | Legal Assistant | Prepare and send email correspondence to client attaching Letter from opposing counsel re: Chadwick Settlement offer. | BE | | 10 | | 10 | $12.50 |
| 12/04/2008 | Attorney Services | Receive, review and process fax correspondence from Kai Hecker requesting attorney fees and costs plus documents that relate to the costs | JM | | 10 | | 10 | $41.70 |
| 12/04/2008 | Attorney Services | Letter scanned and emailed to Robert Chadwick ; regarding settlement offer | JM | | 10 | | 10 | $41.70 |
| 12/04/2008 | Attorney Services | Phone call from client to Attorney Miller to discuss Settlement offer to extend to Chadwick.. | JM | | 20 | | 20 | $83.40 |
| 12/04/2008 | Attorney Services | Prepare Settlement letter and sent to Chadwick | JM | | 40 | | 40 | $166.70 |
| 12/09/2008 | Legal Assistant | Prepared and sent e-mail to Chadwick/Schueler: response to a letter fr. OC and notice that JM will file Plaintiff's Motion for Attorney Fees and Costs | BE | | 10 | | 10 | $12.50 |
| 12/09/2008 | Attorney Services | Prepared and sent e-mail to Kathi Gamiotea ; requesting the proposed order be revised to include attorney fees and costs. | JM | | 10 | | 10 | $41.70 |
| 12/09/2008 | Legal Assistant | Review email correspondence with attachment from Kathi Gamiotea; regarding Dismissal Order by the Defendants | BE | | 10 | | 10 | $12.50 |
| 12/13/2008 | Attorney Services | Research and prepare Motion for Entry Attorney's Affidavit and Attachments. | JM | 4 | | 4 | | $1,000.00 |

| 12/14/2008 | Attorney Services | Research and prepare Motion for Entry Attorney's Affidavit and Attachments. | JM | 2 | | 2 | | $500.00 |
|---|---|---|---|---|---|---|---|---|
| 12/15/2008 | Attorney Services | Anticipated Response to the four documents just received after close of business today. ECF Docs. # 71, 72, 73, 74. Will amend for actual hours spent. | JM | 12 | | 12 | | $3,000.00 |
| 12/15/2008 | Legal Assistant | File Motion for Entry | BE | 1 | 20 | | 20 | $25.00 |
| | | | | | | | **TOTAL** | **$55,908.00** |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |